Statement of Earnings Daniel M Sollenberger

Rex Heat Treat - Bedford,Inc
951 West 8th Street
Lansdale, PA 19446-0000

19-70614-JAD

| Employee #: | 0169 | Department | 0400 | Period Begin | 1/21/2019 | Check Date | 2/7/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 2/3/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2037940 | $0.00 | $1,204.62 | $841.28 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 208.00 | 4,656.00 | SOC SEC EE | 70.83 | 412.01 | UPMC- Med | 62.08 | 372.48 |
| Overtime | 34.5000 | 8.25 | 284.62 | 49.50 | 1,657.87 | MED EE | 16.57 | 96.36 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 13.20 | FEDERAL WH | 165.64 | 947.67 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 1,498.80 | PENNSYLVANIA | 35.08 | 204.01 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 164.22 | BEDFORD TWP | 11.42 | 66.44 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.72 | 4.21 | | | |
| | | | | | | BEDFORD TWP | 1.00 | 6.00 | | | |

| Total: | | 48.25 | 1,204.62 | 289.50 | 7,017.87 | Total: | 301.26 | 1,736.70 | Total: | 62.08 | 372.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 0.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 791.28 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/7/2019 | V2037940 |

| TOTAL NET PAY |
|---|
| ********$841.28 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

NOT NEGOTIABLE

Statement of Earnings - Daniel M Sollenberger

Rex Heat Treat - Bedford, Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| | | |
|---|---|---|
| Employee #: 0169 | Department 0400 | Period Begin: 1/28/2019 |
| Clock Number: | Group | Period End: 2/10/2019 |
| SSN: XXX-XX-3406 | Federal Filing: Single | Exemptions: 0 |
| Company Id: IMA780 | State Filing: | Exemptions: |

| | | |
|---|---|---|
| Check Date: 2/14/2019 | | |
| Pay Type: Hourly | | |
| Additional Tax: $10.00 | | |
| Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay |
|---|---|---|---|
| V2052320 | $0.00 | $1,083.88 | $761.32 |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *Not included in Totals | | | | | | |
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 248.00 | 5,576.00 | SOC SEC EE | 63.36 | 594.41 | UPMC- Med | 62.08 | 434.56 |
| Overtime | 34.5000 | 4.75 | 163.88 | 54.25 | 1,821.75 | MED EE | 14.81 | 139.01 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 15.40 | FEDERAL WH | 139.07 | 1,327.70 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 1,748.60 | PENNSYLVANIA | 31.37 | 294.32 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 191.59 | BEDFORD TWP | 10.22 | 95.86 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.65 | 6.01 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 7.00 | | | |

| Total: | | 44.75 | 1,083.88 | 334.25 | 10,021.75 | Total: | 260.48 | 2,464.31 | Total: | 62.08 | 434.56 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 0.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | Checking | Account: ####4806 | Deposit Amount: | 711.32 |

Rex Heat Treat - Bedford, Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/14/2019 | V2052320 |

| TOTAL NET PAY |
|---|
| ********$761.32 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings and Deductions Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | 2/4/2019 | Check Date: | 2/21/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 2/17/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2067660 | $0.00 | $1,377.12 | $955.49 | |

| EARNINGS | | | *Not included in Totals | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 288.00 | 6,496.00 | SOC SEC EE | 81.53 | 675.94 | UPMC- Med | 62.08 | 496.64 |
| Overtime | 34.5000 | 13.25 | 457.12 | 67.50 | 2,278.87 | MED EE | 19.07 | 158.08 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 17.60 | FEDERAL WH | 203.59 | 1,531.29 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 1,998.40 | PENNSYLVANIA | 40.37 | 334.69 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 218.96 | BEDFORD TWP | 13.16 | 109.02 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.83 | 6.84 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 8.00 | | | |

| Total: | | 53.25 | 1,377.12 | 387.50 | 11,398.87 | Total: | 359.55 | 2,823.86 | Total: | 62.08 | 496.64 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 0.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 905.49 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/21/2019 | V2067660 |

| TOTAL NET PAY |
|---|
| ********$955.49 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

| Statement of Earnings For: | Daniel M Sollenberger | | | | | | Rex Heat Treat - Bedford,Inc. | |
|---|---|---|---|---|---|---|---|---|

| Employee #: | 0169 | Department | 0400 | Period Begin: | 2/18/2019 | Check Date: | 2/28/2019 | 951 West 8th Street |
|---|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 2/24/2019 | Pay Type: | Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2081430 | $0.00 | $1,489.25 | $1,029.75 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 328.00 | 7,416.00 | SOC SEC EE | 88.48 | 764.42 | UPMC- Med | 62.08 | 558.72 |
| Overtime | 34.5000 | 16.50 | 569.25 | 84.00 | 2,848.12 | MED EE | 20.70 | 178.78 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 19.80 | FEDERAL WH | 228.26 | 1,759.55 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 2,248.20 | PENNSYLVANIA | 43.81 | 378.50 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 246.33 | BEDFORD TWP | 14.28 | 123.30 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.89 | 7.73 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 9.00 | | | |

| Total: | | 56.50 | 1,489.25 | 444.00 | 12,888.12 | Total: | 397.42 | 3,221.28 | Total: | 62.08 | 558.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: | 979.75 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/28/2019 | V2081430 |

| TOTAL NET PAY |
|---|
| ******$1,029.75 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings For:    Daniel M Sollenberger

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | 2/18/2019 | Check Date: | 3/7/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 3/3/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2095989 | $0.00 | $1,860.12 | $1,273.23 | |

| EARNINGS | | | *Not included in Totals | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 368.00 | 8,336.00 | SOC SEC EE | 111.48 | 875.90 | UPMC- Med | 62.08 | 620.80 |
| Overtime | 34.5000 | 27.25 | 940.12 | 111.25 | 3,788.24 | MED EE | 26.07 | 204.85 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 22.00 | FEDERAL WH | 311.96 | 2,071.51 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 2,498.00 | PENNSYLVANIA | 55.20 | 433.70 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 273.70 | BEDFORD TWP | 17.98 | 141.28 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 1.12 | 8.85 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 10.00 | | | |

| Total: | | 67.25 | 1,860.12 | 511.25 | 14,748.24 | Total: | 524.81 | 3,746.09 | Total: | 62.08 | 620.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance 40.00 | Savings | Account: ####4801 | | Deposit Amount: | 50.00 |
| | | | | | Checking | Account: ####4806 | | Deposit Amount: | 1,223.23 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 3/7/2019 | V2095989 |

| TOTAL NET PAY |
|---|
| ******$1,273.23 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings 169 Daniel M Sollenberger Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date: | 3/14/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 3/10/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2109738 | $0.00 | $1,592.75 | $1,098.31 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 408.00 | 9,256.00 | SOC SEC EE | 94.90 | 970.80 | UPMC- Med | 62.08 | 682.88 |
| Overtime | 34.5000 | 19.50 | 672.75 | 130.75 | 4,460.99 | MED EE | 22.19 | 227.04 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 24.20 | FEDERAL WH | 251.03 | 2,322.54 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 2,747.80 | PENNSYLVANIA | 46.99 | 480.69 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 301.07 | BEDFORD TWP | 15.30 | 156.58 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.95 | 9.80 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 11.00 | | | |

| Total: | | 59.50 | 1,592.75 | 570.75 | 16,340.99 | Total: | 432.36 | 4,178.45 | Total: | 62.08 | 682.88 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 1,048.31 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 3/14/2019 | V2109738 |

| TOTAL NET PAY |
|---|
| ******$1,098.31 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

**Rex Heat Treat - Bedford,Inc.**
951 West 8th Street
Lansdale, PA 19446-0000

Statement of Earnings For: **Daniel M Sollenberger**

| | | | | | |
|---|---|---|---|---|---|
| Employee #: | 0169 | Department | 0400 | Period Begin: 3/11/2019 | Check Date: 3/21/2019 |
| Clock Number: | | Group | | Period End: 3/17/2019 | Pay Type: Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: 0 | Additional Tax: $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: 0 | Additional Tax: |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2126981 | $0.00 | $1,282.25 | $892.67 | |

### EARNINGS (*Not included in Totals)

| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 23.0000 | 40.00 | 920.00 | 448.00 | 10,176.00 |
| Overtime | 34.5000 | 10.50 | 362.25 | 141.25 | 4,823.24 |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 26.40 |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 2,997.60 |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 328.44 |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 75.65 | 1,046.45 |
| MED EE | 17.70 | 244.74 |
| FEDERAL WH | 182.72 | 2,505.26 |
| PENNSYLVANIA | 37.46 | 518.15 |
| BEDFORD TWP | 12.20 | 168.78 |
| PENNSYLVANIA | 0.77 | 10.57 |
| BEDFORD TWP | 1.00 | 12.00 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| UPMC- Med | 62.08 | 744.96 |

| Total: | 50.50 | 1,282.25 | 621.25 | 17,623.24 | Total: 327.50 4,505.95 | Total: 62.08 744.96 |

### CURRENT PERIOD LEAVE ACCRUAL
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 40.00 |

### DISTRIBUTION OF NET PAY
| Savings | Account: ####4801 | Deposit Amount: 50.00 |
| Checking | Account: ####4806 | Deposit Amount: 842.67 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 3/21/2019 | V2126981 |

| TOTAL NET PAY |
|---|
| ********$892.67 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of earnings for: **Daniel M Sollenberger**   Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date | 3/28/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 3/24/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2138493 | $0.00 | $1,403.00 | $972.64 | |

### EARNINGS (*Not included in Totals)

| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 23.0000 | 40.00 | 920.00 | 488.00 | 11,096.00 |
| Overtime | 34.5000 | 14.00 | 483.00 | 155.25 | 5,306.24 |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 28.60 |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 3,247.40 |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 355.81 |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 |
| **Total:** | | 54.00 | 1,403.00 | 675.25 | 19,026.24 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 83.14 | 1,129.59 |
| MED EE | 19.44 | 264.18 |
| FEDERAL WH | 209.28 | 2,714.54 |
| PENNSYLVANIA | 41.17 | 559.32 |
| BEDFORD TWP | 13.40 | 182.18 |
| PENNSYLVANIA | 0.85 | 11.42 |
| BEDFORD TWP | 1.00 | 13.00 |
| **Total:** | 368.28 | 4,874.23 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| UPMC- Med | 62.08 | 807.04 |
| **Total:** | 62.08 | 807.04 |

### CURRENT PERIOD LEAVE ACCRUAL

| | | | | | | Balance | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | |

### DISTRIBUTION OF NET PAY

| | | | |
|---|---|---|---|
| Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| Checking | Account: ####4806 | Deposit Amount: | 922.64 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 3/28/2019 | V2138493 |

| TOTAL NET PAY |
|---|
| ********$972.64 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings  Daniel M Sollenberger | Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | 1/1/2019 | Check Date: | 4/4/2019 |
| Clock Number: | | Group | | Period End: | 3/31/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2153951 | $0.00 | $1,196.00 | $835.58 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 528.00 | 12,016.00 | SOC SEC EE | 70.30 | 1,199.89 | UPMC- Med | 62.08 | 869.12 |
| Overtime | 34.5000 | 8.00 | 276.00 | 163.25 | 5,582.24 | MED EE | 16.44 | 280.62 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 30.80 | FEDERAL WH | 163.74 | 2,878.28 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 3,497.20 | PENNSYLVANIA | 34.81 | 594.13 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 383.18 | BEDFORD TWP | 11.34 | 193.52 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.71 | 12.13 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 14.00 | | | |

| Total: | | 48.00 | 1,196.00 | 723.25 | 20,222.24 | Total: | 298.34 | 5,172.57 | Total: | 62.08 | 869.12 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | Checking | Account: ####4806 | Deposit Amount: | 785.58 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 4/4/2019 | V2153951 |

| TOTAL NET PAY |
|---|
| ********$835.58 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings 4-9    Daniel M Sollenberger    Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: 4/11/2019 |
| Clock Number: | | Group | | Period End: | 4/7/2019 | Pay Type: Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2167520 | $0.00 | $1,066.62 | $749.89 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 568.00 | 12,936.00 | SOC SEC EE | 62.28 | 1,262.17 | UPMC- Med | 62.08 | 931.20 |
| Overtime | 34.5000 | 4.25 | 146.62 | 167.50 | 5,728.86 | MED EE | 14.57 | 295.19 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 33.00 | FEDERAL WH | 135.28 | 3,013.56 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 3,747.00 | PENNSYLVANIA | 30.84 | 624.97 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 410.55 | BEDFORD TWP | 10.04 | 203.56 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.64 | 12.77 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 15.00 | | | |

| Total: | | 44.25 | 1,066.62 | 767.50 | 21,288.86 | Total: | 254.65 | 5,427.22 | Total: | 62.08 | 931.20 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 699.89 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 4/11/2019 | V2167520 |

| TOTAL NET PAY |
|---|
| ********$749.89 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings Daniel M Sollenberger                                    Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: 4/18/2019 |
| Clock Number: | | Group | | Period End: | 4/14/2019 | Pay Type: Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2184071 | $0.00 | $1,308.12 | $909.81 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 608.00 | 13,856.00 | SOC SEC EE | 77.26 | 1,339.43 | UPMC- Med | 62.08 | 993.28 |
| Overtime | 34.5000 | 11.25 | 388.12 | 178.75 | 6,116.98 | MED EE | 18.06 | 313.25 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 35.20 | FEDERAL WH | 188.41 | 3,201.97 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 3,996.80 | PENNSYLVANIA | 38.25 | 663.22 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 437.92 | BEDFORD TWP | 12.46 | 216.02 | | | |
| Holiday | | 0.00 | 0.00 | 32.00 | 704.00 | PENNSYLVANIA | 0.79 | 13.56 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 16.00 | | | |

| Total: | | 51.25 | 1,308.12 | 818.75 | 22,596.88 | Total: | 336.23 | 5,763.45 | Total: | 62.08 | 993.28 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | Checking | Account: ####4806 | Deposit Amount: | 859.81 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 4/18/2019 | V2184071 |

| TOTAL NET PAY |
|---|
| ********$909.81 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of ... Daniel M Sollenberger ... Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: | 4/25/2019 | 951 West 8th Street |
| Clock Number: | | Group | | Period End: | 4/21/2019 | Pay Type: | Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2197789 | $0.00 | $1,040.75 | $732.76 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 32.00 | 736.00 | 640.00 | 14,592.00 | SOC SEC EE | 60.68 | 1,400.11 | UPMC- Med | 62.08 | 1,055.36 |
| Overtime | 34.5000 | 3.50 | 120.75 | 182.25 | 6,237.73 | MED EE | 14.19 | 327.44 | | | |
| Holiday | 23.0000 | 8.00 | 184.00 | 40.00 | 888.00 | FEDERAL WH | 129.59 | 3,331.56 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 37.40 | PENNSYLVANIA | 30.05 | 693.27 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 4,246.60 | BEDFORD TWP | 9.78 | 225.80 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 465.29 | PENNSYLVANIA | 0.62 | 14.18 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 17.00 | | | |

| Total: | | 43.50 | 1,040.75 | 862.25 | 23,637.02 | Total: | 245.91 | 6,009.36 | Total: | 62.08 | 1,055.36 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance 40.00 | Savings | Account: ####4801 | Deposit Amount: 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: 682.76 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 4/25/2019 | V2197789 |

| TOTAL NET PAY |
|---|
| ********$732.76 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

19-70614

| Employee #: | 0169 | Department | 0400 | Period Beg: 4/8/2019 | Check Date: 4/25/2019 | 951 West 8th Street |
|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: 4/21/2019 | Pay Type: Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: Single | | Exemptions: 0 | Additional Tax: $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2197789 | $0.00 | $1,040.75 | $732.76 | |

| EARNINGS | | | | *Not included in Totals | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 32.00 | 736.00 | 640.00 | 14,592.00 | SOC SEC EE | 60.68 | 1,400.11 | UPMC- Med | 62.08 | 1,055.36 |
| Overtime | 34.5000 | 3.50 | 120.75 | 182.25 | 6,237.73 | MED EE | 14.19 | 327.44 | | | |
| Holiday | 23.0000 | 8.00 | 184.00 | 40.00 | 888.00 | FEDERAL WH | 129.59 | 3,331.56 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 37.40 | PENNSYLVANIA | 30.05 | 693.27 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 4,246.60 | BEDFORD TWP | 9.78 | 225.80 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 465.29 | PENNSYLVANIA | 0.62 | 14.18 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 17.00 | | | |

| Total: | | 43.50 | 1,040.75 | 862.25 | 23,637.34 | Total: | 245.91 | 6,009.36 | Total: | 62.08 | 1,055.36 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: | 682.76 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 4/25/2019 | V2197789 |

| TOTAL NET PAY |
|---|
| ********$732.76 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of ... Daniel M Sollenberger ... Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: | 5/2/2019 | |
|---|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 4/28/2019 | Pay Type: | Hourly | |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2214122 | $0.00 | $1,092.50 | $767.03 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 680.00 | 15,512.00 | SOC SEC EE | 63.88 | 1,463.99 | UPMC- Med | 62.08 | 1,117.44 |
| Overtime | 34.5000 | 5.00 | 172.50 | 187.25 | 6,410.23 | MED EE | 14.95 | 342.39 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 39.60 | FEDERAL WH | 140.97 | 3,472.53 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 4,496.40 | PENNSYLVANIA | 31.63 | 724.90 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 492.66 | BEDFORD TWP | 10.30 | 236.10 | | | |
| Holiday | | 0.00 | 0.00 | 40.00 | 888.00 | PENNSYLVANIA | 0.66 | 14.84 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 1,920.00 | BEDFORD TWP | 1.00 | 18.00 | | | |

| Total: | | 45.00 | 1,092.50 | 907.25 | 24,730.23 | Total: | 263.39 | 6,272.75 | Total: | 62.08 | 1,117.44 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 717.03 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/2/2019 | V2214122 |

| TOTAL NET PAY |
|---|
| ********$767.03 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings - Daniel M Sollenberger

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date: | 5/9/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 5/5/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2226988 | $0.00 | $1,049.38 | $738.47 | |

### EARNINGS

| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 23.0000 | 40.00 | 920.00 | 720.00 | 16,432.00 |
| Overtime | 34.5000 | 3.75 | 129.38 | 191.00 | 6,539.61 |
| *ER Life/AD&D | 0.00 | 2.20 | 0.00 | | 41.80 |
| *ER Medical | 0.00 | 249.80 | 0.00 | | 4,746.20 |
| *ER Dental | 0.00 | 27.37 | 0.00 | | 520.03 |
| Holiday | 0.00 | 0.00 | 40.00 | | 888.00 |
| Bonus P | 0.00 | 0.00 | 0.00 | | 1,920.00 |

*Not included in Totals

| Total: | | 43.75 | 1,049.38 | 951.00 | 25,779.61 |
|---|---|---|---|---|---|

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 61.22 | 1,525.21 |
| MED EE | 14.31 | 356.70 |
| FEDERAL WH | 131.48 | 3,604.01 |
| PENNSYLVANIA | 30.31 | 755.21 |
| BEDFORD TWP | 9.88 | 245.98 |
| PENNSYLVANIA | 0.63 | 15.47 |
| BEDFORD TWP | 1.00 | 19.00 |
| Total: | 248.83 | 6,521.58 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| UPMC- Med | 62.08 | 1,179.52 |
| Total: | 62.08 | 1,179.52 |

### CURRENT PERIOD LEAVE ACCRUAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | |

### DISTRIBUTION OF NET PAY

| | | |
|---|---|---|
| Savings | Account: ####4801 | Deposit Amount: 50.00 |
| Checking | Account: ####4806 | Deposit Amount: 688.47 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/9/2019 | V2226988 |

| TOTAL NET PAY |
|---|
| ********$738.47 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

NOT NEGOTIABLE

Statement of Earnings — Daniel M Sollenberger — Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department Group | 0400 | Period Begin: | | Check Date: | 5/16/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | | | Period End: | 5/12/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2241308 | $0.00 | $1,308.12 | $909.81 | |

| EARNINGS | | | *Not included in Totals | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |

| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 23.0000 | 40.00 | 920.00 | 760.00 | 17,352.00 | SOC SEC EE | 77.25 | 1,794.97 | UPMC- Med | 62.08 | 1,241.60 |
| Overtime | 34.5000 | 11.25 | 388.12 | 202.25 | 6,927.73 | MED EE | 18.07 | 419.79 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 44.00 | FEDERAL WH | 188.41 | 4,294.08 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 4,996.00 | PENNSYLVANIA | 38.25 | 888.78 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 547.40 | BEDFORD TWP | 12.46 | 289.50 | | | |
| Holiday | | 0.00 | 0.00 | 40.00 | 888.00 | PENNSYLVANIA | 0.79 | 18.12 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 20.00 | | | |

| Total: | | 51.25 | 1,308.12 | 1,002.25 | 30,192.73 | Total: | 336.23 | 7,725.24 | Total: | 62.08 | 1,241.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | Checking | Account: ####4806 | Deposit Amount: | 859.81 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/16/2019 | V2241308 |

| TOTAL NET PAY |
|---|
| ********$909.81 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of ... Rex Heat Treat - Bedford,Inc

| | | | | | | | Rex Heat Treat - Bedford,Inc |
|---|---|---|---|---|---|---|---|
| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: 5/23/2019 | 951 West 8th Street |
| Clock Number: | | Group | | Period End: | 5/19/2019 | Pay Type: Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2256481 | $0.00 | $1,316.75 | $915.53 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 800.00 | 18,272.00 | SOC SEC EE | 77.79 | 1,872.76 | UPMC- Med | 62.08 | 1,303.68 |
| Overtime | 34.5000 | 11.50 | 396.75 | 213.75 | 7,324.48 | MED EE | 18.19 | 437.98 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 46.20 | FEDERAL WH | 190.31 | 4,484.39 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 5,245.80 | PENNSYLVANIA | 38.52 | 927.30 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 574.77 | BEDFORD TWP | 12.54 | 302.04 | | | |
| Holiday | | 0.00 | 0.00 | 40.00 | 888.00 | PENNSYLVANIA | 0.79 | 18.91 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 21.00 | | | |

| Total: | | 51.50 | 1,316.75 | 1,053.75 | 31,509.48 | Total: | 339.14 | 8,064.38 | Total: | 62.08 | 1,303.68 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance 40.00 | Savings | Account: ####4801 | | Deposit Amount: | 50.00 | |
| | | | | | Checking | Account: ####4806 | | Deposit Amount: | 865.53 | |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/23/2019 | V2256481 |

| TOTAL NET PAY |
|---|
| ********$915.53 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings for: Daniel M Sollenberger

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | 5/20/2019 | Check Date: | 5/30/2019 |
| Clock Number: | | Group | | Period End: | 5/26/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2272262 | $0.00 | $1,118.38 | $784.17 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 840.00 | 19,192.00 | SOC SEC EE | 65.49 | 1,938.25 | UPMC- Med | 62.08 | 1,365.76 |
| Overtime | 34.5000 | 5.75 | 198.38 | 219.50 | 7,522.86 | MED EE | 15.32 | 453.30 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 48.40 | FEDERAL WH | 146.66 | 4,631.05 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 5,495.60 | PENNSYLVANIA | 32.43 | 959.73 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 602.14 | BEDFORD TWP | 10.56 | 312.60 | | | |
| Holiday | | 0.00 | 0.00 | 40.00 | 888.00 | PENNSYLVANIA | 0.67 | 19.58 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 22.00 | | | |

| Total: | | 45.75 | 1,118.38 | 1,099.50 | 32,627.86 | Total: | 272.13 | 8,336.51 | Total: | 62.08 | 1,365.76 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 734.17 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/30/2019 | V2272262 |

| TOTAL NET PAY |
|---|
| ********$784.17 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

NOT NEGOTIABLE

Statement of Earnings for **Daniel M Sollenberger** | Rex Heat Treat - Bedford, Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | | Check Date: | 6/6/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 6/2/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2286000 | $0.00 | $1,023.50 | $721.33 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 32.00 | 736.00 | 872.00 | 19,928.00 | SOC SEC EE | 59.61 | 1,997.86 | UPMC- Med | 62.08 | 1,427.84 |
| Overtime | 34.5000 | 3.00 | 103.50 | 222.50 | 7,626.36 | MED EE | 13.94 | 467.24 | | | |
| Holiday | 23.0000 | 8.00 | 184.00 | 48.00 | 1,072.00 | FEDERAL WH | 125.79 | 4,756.84 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 50.60 | PENNSYLVANIA | 29.52 | 989.25 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 5,745.40 | BEDFORD TWP | 9.62 | 322.22 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 629.51 | PENNSYLVANIA | 0.61 | 20.19 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 23.00 | | | |

| Total: | | 43.00 | 1,023.50 | 1,142.50 | 33,651.36 | Total: | 240.09 | 8,576.60 | Total: | 62.08 | 1,427.84 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 671.33 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 6/6/2019 | V2286000 |

| TOTAL NET PAY |
|---|
| ********$721.33 |

0169 0400

**Daniel M Sollenberger**

202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

| Statement of Earnings for: Daniel M Sollenberger | | | | | | Rex Heat Treat - Bedford,Inc. 951 West 8th Street Lansdale, PA 19446-0000 | |
|---|---|---|---|---|---|---|---|
| Employee #: 0169 | | Department 0400 Group | Period Begin: 6/2/2019 | | Check Date: 6/13/2019 | | |
| Clock Number: | | | Period End: 6/9/2019 | | Pay Type: Hourly | | |
| SSN: XXX-XX-3406 | | Federal Filing: Single | Exemptions: 0 | | Additional Tax: $10.00 | | |
| Company Id: IMA780 | | State Filing: | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2297694 | $0.00 | $1,101.12 | $772.72 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 912.00 | 20,848.00 | SOC SEC EE | 64.42 | 2,062.28 | UPMC- Med | 62.08 | 1,489.92 |
| Overtime | 34.5000 | 5.25 | 181.12 | 227.75 | 7,807.48 | MED EE | 15.07 | 482.31 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 52.80 | FEDERAL WH | 142.87 | 4,899.71 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 5,995.20 | PENNSYLVANIA | 31.90 | 1,021.15 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 656.88 | BEDFORD TWP | 10.40 | 332.62 | | | |
| Holiday | | 0.00 | 0.00 | 48.00 | 1,072.00 | PENNSYLVANIA | 0.66 | 20.85 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 24.00 | | | |

| Total: | | 45.25 | 1,101.12 | 1,187.75 | 34,752.48 | Total: | 266.32 | 8,842.92 | Total: | 62.08 | 1,489.92 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: | 722.72 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 6/13/2019 | V2297694 |

| TOTAL NET PAY |
|---|
| ********$772.72 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings for Daniel M Sollenberger                                      Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Beg: | 6/3/2019 | Check Date: | 6/20/2019 | 951 West 8th Street |
|---|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 6/16/2019 | Pay Type: | Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2314653 | $0.00 | $997.62 | $704.20 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 952.00 | 21,768.00 | SOC SEC EE | 58.00 | 2,120.28 | UPMC- Med | 62.08 | 1,552.00 |
| Overtime | 34.5000 | 2.25 | 77.62 | 230.00 | 7,885.10 | MED EE | 13.56 | 495.87 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 55.00 | FEDERAL WH | 120.10 | 5,019.81 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 6,245.00 | PENNSYLVANIA | 28.72 | 1,049.87 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 684.25 | BEDFORD TWP | 9.36 | 341.98 | | | |
| Holiday | | 0.00 | 0.00 | 48.00 | 1,072.00 | PENNSYLVANIA | 0.60 | 21.45 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 25.00 | | | |

| Total: | | 42.25 | 997.62 | 1,230.00 | 35,750.10 | Total: | 231.34 | 9,074.26 | Total: | 62.08 | 1,552.00 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 654.20 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 6/20/2019 | V2314653 |

| TOTAL NET PAY |
|---|
| ********$704.20 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

| Statement of Earnings For: | **Daniel M Sollenberger** | | | Rex Heat Treat - Bedford,Inc. |
|---|---|---|---|---|

| Employee #: | 0169 | Department | 0400 | Period Begin: | 6/17/2019 | Check Date: | 6/27/2019 | 951 West 8th Street |
|---|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 6/23/2019 | Pay Type: | Hourly | Lansdale, PA 19446-0000 |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2328196 | $0.00 | $997.62 | $704.18 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 992.00 | 22,688.00 | SOC SEC EE | 58.01 | 2,178.29 | UPMC- Med | 62.08 | 1,614.08 |
| Overtime | 34.5000 | 2.25 | 77.62 | 232.25 | 7,962.72 | MED EE | 13.57 | 509.44 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 57.20 | FEDERAL WH | 120.10 | 5,139.91 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 6,494.80 | PENNSYLVANIA | 28.72 | 1,078.59 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 711.62 | BEDFORD TWP | 9.36 | 351.34 | | | |
| Holiday | | 0.00 | 0.00 | 48.00 | 1,072.00 | PENNSYLVANIA | 0.60 | 22.05 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 26.00 | | | |

| **Total:** | | 42.25 | 997.62 | 1,272.25 | 36,747.72 | **Total:** | 231.36 | 9,305.62 | **Total:** | 62.08 | 1,614.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 654.18 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 6/27/2019 | V2328196 |

| TOTAL NET PAY |
|---|
| ********$704.18 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings for Daniel M Sollenberger

Rex Heat Treat - Bedford, Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date: | |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 6/30/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2346651 | $0.00 | $1,040.75 | $732.77 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 1,032.00 | 23,608.00 | SOC SEC EE | 60.67 | 2,238.96 | UPMC- Med | 62.08 | 1,676.16 |
| Overtime | 34.5000 | 3.50 | 120.75 | 235.75 | 8,083.47 | MED EE | 14.19 | 523.63 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 59.40 | FEDERAL WH | 129.59 | 5,269.50 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 6,744.60 | PENNSYLVANIA | 30.05 | 1,108.64 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 738.99 | BEDFORD TWP | 9.78 | 361.12 | | | |
| Holiday | | 0.00 | 0.00 | 48.00 | 1,072.00 | PENNSYLVANIA | 0.62 | 22.67 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 27.00 | | | |

| Total: | | 43.50 | 1,040.75 | 1,315.75 | 37,788.47 | Total: | 245.90 | 9,551.52 | Total: | 62.08 | 1,676.16 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | Balance 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | Checking | Account: ####4806 | Deposit Amount: | 682.77 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 7/3/2019 | V2346651 |

| TOTAL NET PAY |
|---|
| ********$732.77 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

NOT NEGOTIABLE

Statement of Earnings For:   **Daniel M Sollenberger**

| | | | |
|---|---|---|---|
| Employee #: | 0169 | Department | 0400 |
| Clock Number: | | Group | |
| SSN: | XXX-XX-3406 | Federal Filing: | Single |
| Company Id: | IMA780 | State Filing: | |

| | |
|---|---|
| Period Begin: | |
| Period End: | 7/7/2019 |
| Exemptions: | 0 |
| Exemptions: | |

| | |
|---|---|
| Check Date: | |
| Pay Type: | Hourly |
| Additional Tax: | $10.00 |
| Additional Tax: | |

**Rex Heat Treat - Bedford,Inc.**
951 West 8th Street
Lansdale, PA 19446-0000

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2358123 | $0.00 | $945.88 | $669.94 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 24.00 | 552.00 | 1,056.00 | 24,160.00 | SOC SEC EE | 54.80 | 2,293.76 | UPMC- Med | 62.08 | 1,738.24 |
| Overtime | 34.5000 | 0.75 | 25.88 | 236.50 | 8,109.35 | MED EE | 12.81 | 536.44 | | | |
| Holiday | 23.0000 | 16.00 | 368.00 | 64.00 | 1,440.00 | FEDERAL WH | 108.71 | 5,378.21 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 61.60 | PENNSYLVANIA | 27.13 | 1,135.77 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 6,994.40 | BEDFORD TWP | 8.84 | 369.96 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 766.36 | PENNSYLVANIA | 0.57 | 23.24 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 28.00 | | | |

| Total: | | 40.75 | 945.88 | 1,356.50 | 38,734.35 | Total: | 213.86 | 9,765.38 | Total: | 62.08 | 1,738.24 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: | 619.94 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 7/11/2019 | V2358123 |

| TOTAL NET PAY |
|---|
| ********$669.94 |

0169 0400

**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

| Statement of Earnings | | | | | | | | Rex Heat Treat - Bedford,Inc. | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Employee #: | 0169 | Department | 0400 | Period Beginning: | | Check Date: 7/18/2019 | | 951 West 8th Street | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 7/14/2019 | Pay Type: | Hourly | Lansdale, PA 19446-0000 | | |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: $10.00 | | | | |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | | | | |

| Voucher Id | Check Amount | | Gross Pay | | Net Pay | | Check Message | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| V2377473 | $0.00 | | $997.62 | | $704.19 | | | | | |

| | | EARNINGS | | *Not included in Totals | | TAXES | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 40.00 | 920.00 | 1,096.00 | 25,080.00 | SOC SEC EE | 58.00 | 2,351.76 | UPMC- Med | 62.08 | 1,800.32 |
| Overtime | 34.5000 | 2.25 | 77.62 | 238.75 | 8,186.97 | MED EE | 13.57 | 550.01 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 63.80 | FEDERAL WH | 120.10 | 5,498.31 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 7,244.20 | PENNSYLVANIA | 28.72 | 1,164.49 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 793.73 | BEDFORD TWP | 9.36 | 379.32 | | | |
| Holiday | | 0.00 | 0.00 | 64.00 | 1,440.00 | PENNSYLVANIA | 0.60 | 23.84 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | BEDFORD TWP | 1.00 | 29.00 | | | |

| Total: | | 42.25 | 997.62 | 1,398.75 | 39,731.97 | Total: | 231.35 | 9,996.73 | Total: | 62.08 | 1,800.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | CURRENT PERIOD LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: 0.0000 | Taken: 0.00 | | Balance | 40.00 | Savings | Account: ####4801 | Deposit Amount: | | 50.00 |
| | | | | | | Checking | Account: ####4806 | Deposit Amount: | | 654.19 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 7/18/2019 | V2377473 |

| TOTAL NET PAY |
|---|
| ********$704.19 |

0169 0400

**Daniel M Sollenberger**

202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings — Rex Heat Treat - Bedford, Inc. — 951 West 8th Street, Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date: | |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 7/21/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2390771 | $0.00 | $1,006.25 | $709.91 | |

### EARNINGS
*Not included in Totals

| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 23.0000 | 40.00 | 920.00 | 1,136.00 | 26,000.00 |
| Overtime | 34.5000 | 2.50 | 86.25 | 241.25 | 8,273.22 |
| *ER Life/AD&D | 0.00 | 2.20 | 0.00 | | 66.00 |
| *ER Medical | 0.00 | 249.80 | 0.00 | | 7,494.00 |
| *ER Dental | 0.00 | 27.37 | 0.00 | | 821.10 |
| Holiday | 0.00 | 0.00 | 64.00 | | 1,440.00 |
| Bonus P | 0.00 | 0.00 | 0.00 | | 5,025.00 |
| **Total:** | | 42.50 | 1,006.25 | 1,441.25 | 40,738.22 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 58.54 | 2,410.30 |
| MED EE | 13.69 | 563.70 |
| FEDERAL WH | 122.00 | 5,620.31 |
| PENNSYLVANIA | 28.99 | 1,193.48 |
| BEDFORD TWP | 9.44 | 388.76 |
| PENNSYLVANIA | 0.60 | 24.44 |
| BEDFORD TWP | 1.00 | 30.00 |
| **Total:** | 234.26 | 10,230.99 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| UPMC- Med | 62.08 | 1,862.40 |
| **Total:** | 62.08 | 1,862.40 |

### CURRENT PERIOD LEAVE ACCRUAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 40.00 | |

### DISTRIBUTION OF NET PAY

| | | | |
|---|---|---|---|
| Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| Checking | Account: ####4806 | Deposit Amount: | 659.91 |

---

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 7/25/2019 | V2390771 |

| TOTAL NET PAY |
|---|
| ********$709.91 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**

Statement of Earnings For:    **Daniel M Sollenberger**

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| Employee #: | 0169 | Department | 0400 | Period Begin: | | Check Date: | 8/1/2019 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Group | | Period End: | 7/28/2019 | Pay Type: | Hourly |
| SSN: | XXX-XX-3406 | Federal Filing: | Single | Exemptions: | 0 | Additional Tax: | $10.00 |
| Company Id: | IMA780 | State Filing: | | Exemptions: | | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V2408333 | $0.00 | $980.38 | $692.79 | |

| EARNINGS | | | | *Not included in Totals | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 23.0000 | 32.00 | 736.00 | 1,168.00 | 26,736.00 | SOC SEC EE | 56.94 | 2,467.24 | UPMC- Med | 62.08 | 1,924.48 |
| Overtime | 34.5000 | 1.75 | 60.38 | 243.00 | 8,333.60 | MED EE | 13.31 | 577.01 | | | |
| Vacation | 23.0000 | 8.00 | 184.00 | 8.00 | 184.00 | FEDERAL WH | 116.30 | 5,736.61 | | | |
| *ER Life/AD&D | | 0.00 | 2.20 | 0.00 | 68.20 | PENNSYLVANIA | 28.19 | 1,221.67 | | | |
| *ER Medical | | 0.00 | 249.80 | 0.00 | 7,743.80 | BEDFORD TWP | 9.18 | 397.94 | | | |
| *ER Dental | | 0.00 | 27.37 | 0.00 | 848.47 | PENNSYLVANIA | 0.59 | 25.03 | | | |
| Holiday | | 0.00 | 0.00 | 64.00 | 1,440.00 | BEDFORD TWP | 1.00 | 31.00 | | | |
| Bonus P | | 0.00 | 0.00 | 0.00 | 5,025.00 | | | | | | |

| Total: | | 41.75 | 980.38 | 1,483.00 | 41,718.60 | Total: | 225.51 | 10,456.50 | Total: | 62.08 | 1,924.48 |

| CURRENT PERIOD LEAVE ACCRUAL | | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|---|
| Vacation | Accrued: | 0.0000 | Taken: | 0.00 | Balance | 32.00 | Savings | Account: ####4801 | Deposit Amount: | 50.00 |
| | | | | | | | Checking | Account: ####4806 | Deposit Amount: | 642.79 |

Rex Heat Treat - Bedford,Inc.
951 West 8th Street
Lansdale, PA 19446-0000

| CHECK DATE | VOUCHER ID |
|---|---|
| 8/1/2019 | V2408333 |

| TOTAL NET PAY |
|---|
| ********$692.79 |

0169 0400
**Daniel M Sollenberger**
202 Wilderness Lane
Altoona, PA 16601

**NOT NEGOTIABLE**